## UNITED STATES BANKRUPTCY COURT
### DISTRICT OF CONNECTICUT
### BRIDGEPORT DIVISION

| | |
|---|---|
| ————————————————x | |
| | : |
| In re: | : CHAPTER 11 |
| | : |
| CARITAS INVESTMENT | : CASE NO. 17-50456 (JAM) |
| LIMITED PARTNERSHIP, | : |
| | : |
| Debtor. | : |
| ————————————————x | |

### COVERSHEET RE:
### FINAL APPLICATION OF THE ESTATE OF ELLERY E. PLOTKIN, AS SUCCESSOR TO ELLERY E. PLOTKIN, COUNSEL FOR THE DEBTOR, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES

Time Period: April 24, 2017 through March 31, 2020

Bankruptcy Petition Filed: April 24, 2017

Date of Entry of Retention Order: May 17, 2017

**Amount Requested**

Fees:     $104,755.00
Expenses:____$00.00
Total:    $104,755.00

**Reductions**

Voluntary Fee Reductions: $0.00
Expenses: none

**Retainer Request:**

| | |
|---|---|
| Retainer Received: | $8,530.00 |
| Prior award applied: | $0.00 |
| Balance before this request: | $8,530.00 |

**Expense Detail:**

Retainer Received: $0.00
Prior award applied: $0.00
Balance before this request: $0.00
Copies per page cost and total:  000 @ $0.15 = $0.00

**Hours and Rates per professional:**

Hours:  299.30  Rate: $350

**UNITED STATES BANKRUPTCY COURT
DISTRICT OF CONNECTICUT
BRIDGEPORT DIVISION**

|  |  |  |
|---|---|---|
| | : | |
| In re: | : | CHAPTER 11 |
| | : | |
| CARITAS INVESTMENT | : | CASE NO. 17-50456 (JAM) |
| LIMITED PARTNERSHIP, | : | |
| | : | |
| Debtor. | : | |
| | : | |

**FINAL APPLICATION FOR ALLOWANCE OF COMPENSATION
FOR ELLERY E. PLOTKIN, COUNSEL TO THE DEBTOR**

The Estate of Ellery E. Plotkin (the "Estate"), as successor to Ellery E. Plotkin ("Attorney Plotkin"), for its application for final allowance of compensation for Attorney Plotkin, as counsel to the above-captioned debtor, Caritas Investment Limited Partnership (the "Debtor"), for the period April 24, 2017 through March 31, 2020 (the "Application Period"), respectfully represents:

Background

1.      On April 24, 2017 (the "Petition Date"), the Debtor filed a voluntary petition for relief under Title 11, Chapter 11, United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the District of Connecticut (New Haven Division) (the "Bankruptcy Court").

2.      By order entered May 17, 2017, the Court approved the employment of Ellery E. Plotkin as Debtor's counsel. Attorney Plotkin passed away on April 2, 2020.  By order entered May 27, 2020, the Court authorized the employment and retention of Neubert, Pepe & Monteith, P.C. to serve as Debtor's counsel as of May 5, 2020.

3.      No official committee of unsecured creditors has been appointed in this case.

4.      Subsequent to the Petition Date, the Debtor had been in possession of its assets as a debtor in possession pursuant to Sections 1107 and 1108 of the Bankruptcy Code.  On October 13, 2020, the Court granted the Internal Revenue Service's Motion to Dismiss and dismissed Debtor's

Chapter 11 case.

Fees and Expenses Requested

5.      By order dated July 31, 2020, Gail Plotkin, Attorney Plotkin's spouse, was appointed Administratrix for the Estate by the Fairfield Probate Court.

6.      The Estate is applying for compensation pursuant to Sections 330 of the Bankruptcy Code for legal services performed by Attorney Plotkin for the Debtor during the Application Period.

7.      For the Application Period, the Estate seeks allowance of $104,755 as compensation for legal services rendered on behalf of the Debtor.

8.      Pursuant to his retention order, Attorney Plotkin maintained a bank account with the $8,530.00 retainer provided to him by the Debtor in connection with his retention. The Estate seeks an order from this Court authorizing its application of these funds toward the payment of any fees allowed by the Court in connection with this Application.

9.      Attorney Plotkin devoted 299.30 hours to this case during the Application Period.

10.     Throughout the Application Period, Attorney Plotkin maintained records to indicate the time spent on a particular issue and the nature of the work performed. These records, which describe in detail the services rendered by Attorney Plotkin, were created at the approximate time the services were performed.

11.     Annexed hereto and made a part hereof as <u>Exhibit A</u> is a detailed billing report upon which this application is based that contains Attorney Plotkin's time for the Debtor's bankruptcy proceedings, itemizing the dates upon which services were rendered, including a summary of the services on each of such dates by each person rendering the service, the time spent in rendering such service, and the dollar value of such services,

## Summary of Services Rendered

12. For the Application Period, the following summarizes the services provided by Attorney Plotkin on behalf of the Debtor:

 a. Advised the Debtor regarding its rights, duties and powers as a debtor and a debtor-in-possession operating and managing its business and property;

 b. Advised and assisted the Debtor with respect to financial agreements, debt restructuring, cash collateral orders, and other financial transactions;

 c. Reviewed and advised the Debtor regarding the validity of liens asserted against the Debtor's property;

 d. Advised the Debtor as to actions to collect and recover property for the benefit of the Debtor's estate;

 e. Prepared on behalf of the Debtor the necessary applications, motions, complaints, answers, pleadings, orders, reports, notices, schedules, and other documents, as well as reviewed all financials reports and other reports filed in this chapter 11 case;

 f. Counseled the Debtor in connection with all aspects of a plan of reorganization and related documents; and

 g. Performed all other legal services for the Debtor which were necessary in this chapter 11 case.

## Prior Application

13. No prior application for the relief requested has been made.

## Legal Authority for Compensation

14. All of the professional services for which this award is being sought hereby were rendered solely on behalf of the Debtor in connection with the chapter 11 proceedings herein.

15. The Estate respectfully submits that Attorney Plotkin's services have benefited the Debtor with the expertise and skill required in the handling of bankruptcy matters. The legal services for which such compensation is requested were performed for and on behalf of the Debtor. Such services were necessary to protect and enforce the rights and interests of the Debtor in connection with the chapter 11 proceedings. The reasonable value of services rendered by Attorney Plotkin as

3

counsel to the Debtor in these proceedings is based upon Attorney Plotkin's usual hourly rates for matters of this nature.

16.    Section 330 of the Bankruptcy Code prescribes the general standards for determining the amount of compensation to be paid to professionals. The Estate submits that the amount sought for the Application Period represents reasonable compensation for professional services rendered based upon the time spent, the nature, the extent, and the value of such services, taking into account the cost of comparable services in a non-bankruptcy case.

<u>Statutory Compliance</u>

17.    No agreement or understanding exists between the Estate and any other person for the sharing of compensation received or to be received for services rendered in or in connection with this matter. The Estate will not, in any form or guise, share or agree to share compensation for services with any person, nor will the Estate share in the compensation for any other person rendering service in these cases, except as so provided by Section 504(b) of the Bankruptcy Code and Rule 2016 of the Bankruptcy Rules.

**WHEREFORE**, it is respectfully requested that this Court enter an order: (1) granting Attorney Plotkin compensation for the Application Period of $104,755.00; (2) authorizing the Estate to apply the retainer in the amount of $8,530 towards the payment of the allowed fees; and (3) directing payment by the Debtor of Attorney Plotkin's allowed fees for the Application Period in the amount of $96,225.

Dated: May 18, 2021
_____ Stafford _____, Connecticut

RESPECTFULLY SUBMITTED,
THE ESTATE OF ELLERY E. PLOTKIN


By:_____ Gail Plotkin _____
Gail Plotkin, Administratrix

# EXHIBIT A

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 4/22/2017 | Initial telephone call with Connie. | 0.20 | 70.00 |
| | Telephone call with Connie re: request documents and information for filing; preparation for meeting with John; meeting with John; email to Connie re: filing and Chapter 11 procedures; rights of bankruptcy, documents to bring, etc. | 1.20 | 420.00 |
| 4/23/2017 | Preparation for meeting with client re: Petition prep; Review documents. | 0.60 | 210.00 |
| | Meet with client and Connie to discuss Petition and filing Chapter 11 requirements. | 1.10 | 385.00 |
| 4/24/2017 | Open file, dictation of Bankruptcy Petition, Retainer Agreement and Application for Employment. | 0.80 | 280.00 |
| | Review and revise Petition and related filings. | 0.60 | 210.00 |
| | Emails with Connie re: documents and data. | 0.30 | 105.00 |
| | Call with Bert re: Bankruptcy deposit. | 0.20 | 70.00 |
| | Meet with client and Connie re: sign Petition, etc.; discuss Chapter 11 procedures. | 0.70 | 245.00 |
| 4/25/2017 | Email to Connie re: status, next steps to meet for Bankruptcy Schedules; insurance. | 0.30 | 105.00 |
| | Call with Connie re: insurance. | 0.20 | 70.00 |
| | Email to client re: critical dates, next steps re: lender application, deposit, contact buyer's attorney. | 0.30 | 105.00 |
| | Email to client re: account and professionals. | 0.20 | 70.00 |
| | Email to Jonathan re: JJM. | 0.10 | 35.00 |
| | Email to/from Holly Claiborn re: insurance. | 0.20 | 70.00 |
| | Dictation of Affidavit for Halstead. | 0.40 | 140.00 |
| | Call with John Hoffman re: Contract deposit and JJM. | 0.20 | 70.00 |
| | Call with Connie re: buyers. | 0.20 | 70.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT 06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 4/26/2017 | Call with Burt re: deposit. | 0.20 | 70.00 |
| | Call with Mr. Cheng re: attorney. | 0.10 | 35.00 |
| | Email to Connie re: insurance, Bankruptcy Court date, buyer's attorney. | 0.30 | 105.00 |
| | Email from client re: insurance, Bankruptcy Court date, buyer's attorney. | 0.30 | 105.00 |
| | Call with Ned Sanders of Halstead Realty re: Affidavit and appointment. | 0.30 | 105.00 |
| 4/27/2017 | Email to Holly and to client re: insurance. | 0.20 | 70.00 |
| | Email from client re: insurance problem. | 0.10 | 35.00 |
| | Email from/to Holly re: small business issues. | 0.10 | 35.00 |
| | Call with client re: attorney for buyer and insurance. | 0.10 | 35.00 |
| | Email from/to Janet (lenders) re: status of appraisal and sale. | 0.20 | 70.00 |
| | Comprehensive call with Connie Re: insurance, sale of property, bankruptcy procedure. | 0.60 | 210.00 |
| | Call with Holly re: insurance and sale. | 0.30 | 105.00 |
| | Call with Data Reporting for buyer - New York filing. | 0.10 | 35.00 |
| | Call with Tara T., attorney re: sales issues. | 0.20 | 70.00 |
| | Email to client re: U.S. Trustee conversation, Tara T., title search issues, Mr. Chug and deposit issues. | 0.30 | 105.00 |
| | Call with Tara Trifon re: payoff letter from Bank and closing info. | 0.20 | 70.00 |
| | Email to Mr. Cheng re: need for attorney. | 0.20 | 70.00 |
| 4/28/2017 | Prep for meeting with client re: schedule review; Prepare for admin matters with client. | 0.90 | 315.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| | Prep for meeting with client re: schedule review, insurance, sale, IDI, broker application; meet with client and Connie re: the above. | 1.70 | 595.00 |
| 5/1/2017 | Copy bank statements to client; Application to Employ Ellery E. Plotkin with hearing date; Amend profit resolution. | 0.70 | 245.00 |
| | Insurance deal to Holly Claiborn; Email to Data Reporting re: USF - CIF filed documents. | 0.20 | 70.00 |
| | Review and revise Application to Approve re: Broker; Affidavit and Order; Call with Bert re: deposit. | 0.60 | 210.00 |
| | Email to Halstead re: Affidavit; Email to Insurance Agent to add notice party re: U.S. Trustee. | 0.20 | 70.00 |
| 5/2/2017 | Call from Scott Miller of IRS re: tax lien nominee claim. | 0.30 | 105.00 |
| 5/3/2017 | Meeting in New Haven re: IDI; Call with Tara. | 2.70 | 945.00 |
| | Email to/from client re: appointment with John re: Schedules, document for Schedules; Call with Bert re: escrow. | 0.40 | 140.00 |
| | Call with Peter Cheng re: escrow and Attorney Harnes re: schedule information and dictation of Schedules. | 0.90 | 315.00 |
| | Call with John Harnes; call insurer; returned call re: new insurance. | 0.60 | 210.00 |
| | Email to Connie re: documents needed for Schedules and IDI. | 0.30 | 105.00 |
| 5/4/2017 | Email to Cheng & Harness re: exchange contact information; Dictating new Application for fees; Dictating Schedules; Call with Connie re: deposit and Schedules update; Email to/from Hoffman re: deposit not to go to NY; Email to client re: documents to sign, Schedules, Resolution, Application to Appoint Ellery E. Plotkin; Motion for move of deposit and expedited hearing. | 3.10 | 1,085.00 |
| 5/5/2017 | Call with Attorney Tara Trifon re: bank debt; dictation of bill to client; Certification of Service of Application to Appoint Broker and Notice of Hearing; dictation of management memo. | 1.80 | 630.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 5/7/2017 | Email to Cheng re: hire attorney; Email to/from Cheng re: Schedule appointment; Meet with Connie and John re: review and sign Schedules and discuss Contract and buyer extension for deposit; Email to/from Bert re: deposit; Email to client re: letter to Mr. Cheng; Call with John re: deposit. | 1.60 | 560.00 |
| 5/9/2017 | Email to/from client re: Cheng visit to property; check title; dictate employment conference memo; revise memo; dictate amended application to employ broker; Certification of Service on Order to Expedite; call with client; call with Bert; call with Cheng and call with tara. | 2.00 | 700.00 |
| 5/11/1017 | Email from client re: conversation with Ken, deposit; email to Bert re: deposit; call with Cheng; call with client; re: deposit. | 0.60 | 210.00 |
| | Prep for Court and Court hearing re: turnover of deposit. | 0.70 | 245.00 |
| 5/14/2017 | Email to client re: update for Monthly Operating Report; Court on Tuesday; meeting to update Judge, buyer status; J. Hoffman's affidavit; review and file; call with Tara T. Re: status; Court conference with clients. | 2.00 | 700.00 |
| 5/16/2017 | Email to Holly C. re: turnover of deposit; review and revise turnover Order and surrender; call with Jonathan. | 1.10 | 385.00 |
| 5/18/2017 | Call with Ned Sanders re: real estate appraiser application; call Ms. Box at Department of Revenue Service for copy of filing and return; obtain Order from Court re: turnover; call J. Hoffman for wire; prep for meeting with client re: Monthly Operating Report, hearings on MOR; meeting with client and Connie re: Sign MOR and discuss 341 meeting; telephone call with broker; Janet and Ned, status of application to appoint Halstead RE. | 2.30 | 805.00 |
| 5/20/2017 | Title Rundown. | 0.40 | 140.00 |
| 5/22/2017 | Email from/to Adam Louis re: bank debt and email to client re: bank debt and prep for conference with Judge. | 0.40 | 140.00 |
| 5/22/2017 | Email from/to client re: IRA agent Miller; email from/to client re: Connie notice to Cheng, Quick Sale Notice. | 0.30 | 105.00 |
| | 341 Meeting of Creditors in New Haven | 3.30 | 1,155.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| | Telephone conference with Judge and counsel re: Motion to Sell and Appoint Broker. | 0.50 | 175.00 |
| | Letter to insurance agent for "Declaration"; email to Holly (Chase account closed). | 0.20 | 70.00 |
| | Dictation re: preparing Bankruptcy Schedules and Statement of Financial Affairs. | 0.40 | 140.00 |
| 5/23/2017 | Email to/from client re: Bank of America balance. | 0.20 | 70.00 |
| | Email from/to Ned and Janet re: Order to Broker. | 0.10 | 35.00 |
| | Call with IRS - Scott Miller re: debt. | 0.30 | 105.00 |
| 5/25/2017 | Call with Ned Saunders re: buyer eligibility. | 0.20 | 70.00 |
| | Call with Connie re: Amend Schedules, sale Motion, deposit and timing. | 0.30 | 105.00 |
| 5/26/2017 | Call from Ned Saunders at Halstead re: buyer's intent to buy. | 0.20 | 70.00 |
| 5/27/2017 | Dictation of Motion to Sell Rea Estate and Notice of Sale. | 1.10 | 385.00 |
| 5/30/2017 | Call client re: Amended Schedules to return. | 0.10 | 35.00 |
| 5/31/2017 | Motion to Sell Free and Clear and Review and Revise; email to client re: signed Schedules. | 0.80 | 280.00 |
| | Email from Connie re: gardener dispute. | 0.20 | 70.00 |
| 6/1/2017 | Email broker appointment order to Halstead and client. | 0.10 | 35.00 |
| | Dictation of Order granting Motion to Sell free and clear. | 0.80 | 280.00 |
| 6/2/2017 | Email to client and counsel re: closing date for sale. | 0.30 | 105.00 |
| 6/8/2017 | Certification of Service, Notice of Sale and Motion to Sell Free and Clear. | 0.40 | 140.00 |
| | Email to Renee re: sale date, email to buyer re: Motion and hearing date and closing. | 0.30 | 105.00 |
| | Email to broker and client re: sale hearing date, efforts to market property. | 0.20 | 70.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 6/12/2017 | Email from/to Holley, review file re: hearing; email to client for IDI documents; letter to insurance broker. | 0.70 | 245.00 |
| 6/14/2017 | Call with Holley re: IDI documents. | 0.20 | 70.00 |
| 6/15/2017 | Email and call to clients re: Monthly Operating Report; call with Holley re: Monthly Operating Report; Call insurance agent for Declaration listing United States Trustee as notice party. | 0.20 | 70.00 |
| 6/16/2017 | Prep for meeting and meeting with client re: Monthly Operating Report and status of sale motion. | 1.00 | 350.00 |
| | Preparation of Monthly Operating Report. | 0.60 | 210.00 |
| 6/19/2017 | Return of Service, green cards re: Notice to Sell, etc.; Email to Holley re: prior bank account. | 0.30 | 105.00 |
| 6/20/2017 | Call with Mr. Miller at IRS - wants to talk to John; Email to Connie. | 0.30 | 105.00 |
| 6/21/2017 | Call with Holley re: insurace deductable (notice party); Close account. | 0.20 | 70.00 |
| 6/22/2017 | Call with client re: Cheng back. | 0.20 | 70.00 |
| 6/23/2017 | Emails from client re: close JPM account and email to Holley C. | 0.30 | 105.00 |
| 6/24/2017 | Email to Cheng re: Court date for sale approved. | 0.10 | 35.00 |
| 6/27/2017 | Call with Connie re: Cheng back from China; Call with Holly re: sale Motion. | 0.10 | 35.00 |
| | Order of Sale with Holley C. | 0.20 | 70.00 |
| 6/30/2017 | Email from/to Tara Trifon re: payoff | 0.20 | 70.00 |
| | Call with Scott Miller for payoff. | 0.20 | 70.00 |
| | Call Tachthman re: interested buyer; returned call. | 0.10 | 35.00 |
| 7/4/2017 | Dictation of and attention to billing. | 1.60 | 560.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 7/5/2017 | Call with Will Cheng; Call with Saunders; Call clients re: sale; Call Tachtman, return call re: purchase. | 0.40 | 140.00 |
| | Email to Trifon/Lewis re: Bank of America payoff; Review IRS statement of debt. | 0.40 | 140.00 |
| | Connie call re: cut Tuesday and my call with W. Cheng. | 0.20 | 70.00 |
| 7/7/2017 | Call with Tachthman re: interested bidder. | 0.10 | 35.00 |
| 7/9/2017 | Review file for closing info and email to Cheng re: Court Tuesday with cash to balance; email to client re: same. | 1.20 | 420.00 |
| | Email to IRS re: payoff, interest; Email to A. Lewis re: Bank of America payoff, attorney's fees. | 0.20 | 70.00 |
| | Call with Connie re: Court, real estate tax bill; Call with W. Cheng for court tomorrow. | 0.20 | 70.00 |
| | Call from Linda Thomas and client, IRS and sale; call with client re: status, court tomorrow. | 0.30 | 105.00 |
| | Preparation for Court. | 0.60 | 210.00 |
| 7/11/2017 | Attendance at Court hearing. | 1.60 | 560.00 |
| | Call with John Cassone re: status from Court; Email from/to Saunders, broker. | 0.40 | 140.00 |
| | Call with Linda Thomas IRS re: Court. | 0.10 | 35.00 |
| 7/13/2017 | Call with Connie re: closing date. | 0.20 | 70.00 |
| 7/18/2017 | Revise Monthly Operating Agreement with client. | 0.50 | 175.00 |
| | Call with Saunders re: advertising. | 0.10 | 35.00 |
| 7/19/2017 | June Monthly Operating Report, email to client. | 1.10 | 385.00 |
| 7/21/2017 | Call with broker re: Janet and Chris, advertising, listing. | 0.40 | 140.00 |
| 7/25/2017 | Email from/to John Casone re: request for closing extension. | 0.20 | 70.00 |
| 7/31/2017 | Ned called re: new interested buyer, marketing. | 0.20 | 70.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 8/9/2017 | Call with Connie re: tax and return issues and Court on Tuesday. | 0.30 | 105.00 |
| 8/14/2017 | Preparation for Court. | 0.70 | 245.00 |
| | Court attendance re: Motion to Sell. | 2.00 | 700.00 |
| | Email from Ned re: | 0.20 | 70.00 |
| | Call with J. Cassone re: ext. | 0.10 | 35.00 |
| 8/28/2017 | Call with Scott Miller, IRS. | 0.10 | 35.00 |
| 9/1/2017 | Email to Connie re: Court on Sept. 12 and briefing scheduled. | 0.20 | 70.00 |
| 9/6/2017 | Review Cassone memo and email to client re: same. | 1.00 | 350.00 |
| | Email from/to Connie re: Cassone response. | 0.10 | 35.00 |
| 9/7/2017 | Text to Connie; Emails from Connie re: buyer Motion to Return Deposit. | 1.00 | 350.00 |
| 9/8/2017 | Dictation and revise response to Cassone memo and file by noon. | 1.80 | 630.00 |
| | Emails from/to client. | 0.20 | 70.00 |
| 9/10/2017 | Review Bank of America objection. | 0.40 | 140.00 |
| 9/12/2017 | Preparation for Court. | 0.60 | 210.00 |
| 9/13/2017 | Call with Connie re: new order to sell, dictation and file new Order. | 0.50 | 175.00 |
| | Order Municipal Search. | 0.20 | 70.00 |
| 9/18/2017 | Preparation for meeting with client and Connie re: Monthly Operating Report. | 0.20 | 70.00 |
| 9/19/2017 | Meet with client and Connie re: Monthly Operating Report. | 0.40 | 140.00 |
| | Discuss insurance with client and Connie. | 0.20 | 70.00 |
| | Discuss sale and deposit issues with client Connie. | 0.20 | 70.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT 06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 9/20/2017 | Do Monthly Operating Report; Revise Order to sell property; email to client re: same. | 1.10 | 385.00 |
| 9/21/2017 | Call with Holley C. re: Cassone | 0.10 | 35.00 |
| 9/26/2017 | Revise Cassone's Motion to Terminate Contract and my Objection. | 0.40 | 140.00 |
| 9/27/2017 | Call with client; Call with Holley C. re: insurance. | 0.20 | 70.00 |
| 10/2/2017 | Email to agent for insurance deal; email to/from Holley C. re: Notice of insurance. | 0.20 | 70.00 |
|  | Call with Connie; Call with Flanagin re: hazard insurance. | 0.20 | 70.00 |
| 10/3/2017 | Email to/from Flanagin re: insurance certificate received; Email to Holley C. re: same; Email to client re: same. | 0.40 | 140.00 |
| 10/4/2017 | Motion to pay Broker and Shorten Notice. | 0.80 | 280.00 |
| 10/6/2017 | Review and revise Application to pay Broker. | 0.30 | 105.00 |
|  | Email from/to client re: Court Tuesday. | 0.10 | 35.00 |
| 10/8/2017 | Call Cassone, returned call re: Court Tuesday. | 0.10 | 35.00 |
| 10/10/2017 | Email to Rene re: Cassone Motion off today. | 0.20 | 70.00 |
|  | Court re: Cassone Motion for Deposit. | 0.30 | 105.00 |
| 10/12/2017 | Email to client re: meeting for status review of Chapter 11 issues. | 0.10 | 35.00 |
|  | Certification of Service re: Application to pay broker and expedited hearing Order. | 0.40 | 140.00 |
| 10/18/2017 | Preparation for meeting with client re: sale, Monthly Operating Report prep, strategizing; Meet with clients re: same. | 1.70 | 595.00 |
|  | Email to Adam re: payoff. | 0.20 | 70.00 |
| 10/19/2017 | Adam Lewis call, returned call re: payoff from Bank of America. | 0.20 | 70.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| | Call with Scott Miller, IRS for payoff; Call Lewis; Call Tara re: same. | 0.50 | 175.00 |
| 10/23/2017 | Monthly Operating Report sent to client for review due Sept. | 0.80 | 280.00 |
| | Call with creditor Hartogo. | 0.10 | 35.00 |
| 10/24/2017 | Emails to client re: broker application to pay, prepare for sale; prepare for extension re: same. | 1.10 | 385.00 |
| | Email to Cassone for data to sell. | 0.20 | 70.00 |
| | Court - pay broker. | 1.20 | 420.00 |
| | Call with client re: closing. | 0.20 | 70.00 |
| | Call with Cassone re: closing. | 0.20 | 70.00 |
| 10/26/2017 | Call with Cassone re: closing; text with client re: closing. | 0.20 | 70.00 |
| | Call with Arah Davidson IRS. | 0.20 | 70.00 |
| | Call with Connie re: building permits, utilities, Cassone offer, deposit. | 0.20 | 70.00 |
| 10/27/2017 | Email to Cassone offer rejected. | 0.10 | 35.00 |
| | Email to Connie re: oil. | 0.10 | 35.00 |
| | Town Hall, Tax Collector tax bill with PCA; call with Connie re: oil bills. | 0.60 | 210.00 |
| 10/28/2017 | Prep for closing; emails to/from client re: insurance, tax balance, fuel oil, inspections. | 1.10 | 385.00 |
| 10/29/2017 | Email to client re: IRS, fuel, building department; Email to Cassone and fax documents to Cassone. | 0.50 | 175.00 |
| 10/30/2017 | Call with Sara, IRS rea address; Email from/to client re: address question; Call with Cassone re: closing. | 0.30 | 105.00 |
| 10/31/2017 | Call with Sara Davidson IRS; Call to Cassone; Call with Connie re closing; Call with Cassone re: closing questions; Call with client and new lawyer, building department. | 1.20 | 420.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 11/1/2017 | Letter to Cassone re: response to view property with new investor. | 0.20 | 70.00 |
| | Letter to Cassone re: no sale; Notice of No Sale to Court. | 0.50 | 175.00 |
| 11/2/2017 | Thwartman call with low ball offer re: status of sale; Call with Connie returned call. | 0.20 | 70.00 |
| | Conference with client re: new Cassone buyer, broker, lack of payments, mistrust of prior buyer and use of their name. | 0.90 | 315.00 |
| 11/3/2017 | Email to Holley Claiborne re: IOLTA account. | 0.10 | 35.00 |
| | Call with Connie re: new investor discussion. | 0.40 | 140.00 |
| 11/4/2017 | Call with Connie re: report on call with Cassone. | 0.20 | 70.00 |
| 11/6/2017 | Call with Don Fuchette for Bank of America. | 0.30 | 105.00 |
| 11/7/2017 | Email to client re: deposit and DIP account. | 0.20 | 70.00 |
| | Text from Cassone re: offer; Email to client re: same. | 0.20 | 70.00 |
| 11/8/2017 | Letter from Cassone; Email from client re:re: usage of Morgan; Call to Connie re: all matters status and rejection of Cassone letter. | 1.10 | 385.00 |
| | Email to Connie re: thoughts on response to Cassone letter. | 0.30 | 105.00 |
| 11/9/2017 | Dictate letter to Cassone re: his client's new offer rejected. | 0.30 | 105.00 |
| 11/10/2017 | Call with Attorney Fuchetti at Bank of America re: inspections. | 0.10 | 35.00 |
| 11/11/2017 | Revise letter to Cassone and fax. | 0.30 | 105.00 |
| 11/14/2017 | Email with client re: Monthly Operating Report. | 0.10 | 35.00 |
| 11/15/2017 | Motion to Turnover to DIP account; Email to Holley; Email to client. | 1.10 | 385.00 |
| 11/17/2017 | Prepare for meeting with client, prepare Monthly Operating Report; Meet with client and revise Monthly Operating Report; Motion to Transfer Deposit. | 1.20 | 420.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 11/20/2017 | Monthly Operating Report for October 2017; Call with Lauren Nash re: IRS and deposit. | 1.10 | 385.00 |
| 11/22/2017 | Email from/to client re: timing of deposit transfer. | 0.30 | 105.00 |
| 11/30/2017 | Email to client re: funds to DIP account Motion. | 0.20 | 70.00 |
| 12/4/2017 | Email to Holley C. re: deposit to DIP account (wait for Order). | 0.10 | 35.00 |
|  | Call with Vic Scully, insurance; Text to/from client re: same. | 0.20 | 70.00 |
| 12/6/2017 | Email to client re: Motino to Transfer. | 0.10 | 35.00 |
| 12/10/2017 | Certification of Service, Motion to Transfer deposit bto DIP account and hearing notice. | 0.30 | 105.00 |
| 12/11/2017 | Call with client re: re-finance or sale. | 0.20 | 70.00 |
| 12/12/2017 | Dictate documents for transfer of funds. | 0.40 | 140.00 |
| 12/20/2017 | Proposed Order to transfer funds. | 0.20 | 70.00 |
| 12/22/2017 | Conference with client re: Monthly Operating Report, Order to Transfer, real estate tax reduction. | 1.30 | 455.00 |
| 12/23/2017 | Meeting with Connie to  transfer $875,000 to DIP account. | 0.20 | 70.00 |
| 12/31/2017 | Telephone conference with Connie re: tax issues and DIP account. | 0.40 | 140.00 |
| 1/1/2018 | Attention to billing. | 1.50 | 525.00 |
|  | Texts with Connie re: account and tax issue. | 0.20 | 70.00 |
| 1/4/2018 | Call with Connie re: accountant and tax issue. | 0.20 | 70.00 |
| 1/12/2018 | Call with Connie re: DIP account, tax issue. | 0.20 | 70.00 |
| 1/16/2018 | Email to client re: tax obligations. | 0.30 | 105.00 |
| 1/22/2018 | Call with Connie, Monthly Operating Report, income tax, flooding and generator. | 0.40 | 140.00 |
|  | Email to Holley C. re: same and IOLTA account. | 0.30 | 105.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 1/23/2018 | Email from Holley C. re: Monthly Operating Report and questions. | 0.20 | 70.00 |
| | Text from client re: Monthly Operating Report. | 0.10 | 35.00 |
| 1/25/2018 | Review and draft Monthly Operating Report. | 0.60 | 210.00 |
| | Email to client for bank statements. | 0.20 | 70.00 |
| 1/26/2018 | Finalize Monthly Operating Report and file with Court. | 1.10 | 385.00 |
| | Email to client re: Monthly Operating, list property, income tax issue. | 0.30 | 105.00 |
| 1/30/2018 | Email to client for appointment re: sale or refinance and DIP account. | 0.10 | 35.00 |
| 2/1/2018 | Prepare for meeting and meet with Connie and John re: DIP account, tax issue, sale or refinance, appraisal. | 1.10 | 385.00 |
| | Telephone conference with Holley C. re: DIP account. | 0.30 | 105.00 |
| | Call with Tara Trifon re: appraisal, extend note for interest only. | 0.30 | 105.00 |
| 2/7/2018 | Email from/to Holley re: personal expenses in DIP account; Email to client re: same. | 0.30 | 105.00 |
| | Emails with client and Holley re: DIP account; Monthly Operating Report, email to Connie re: meet to review January expenses. | 0.50 | 175.00 |
| 2/9/2018 | Email to client re: Jan. 18 DIP statement for Monthly Operating Report. | 0.10 | 35.00 |
| | Review TD Bank DIP statement for Monthly Operating Report. | 0.30 | 105.00 |
| 2/21/2018 | Prepare for meeting and meet with Morgans and Jose. | 2.30 | 805.00 |
| 2/22/2018 | Email to Jose for data for appointment. | 0.30 | 105.00 |
| 3/1/2018 | Email to/from Connie re: Motion to Dismiss. | 0.30 | 105.00 |
| | Prepare Motion to Dismiss and email to client. | 0.30 | 105.00 |
| 3/3/2018 | Prepare Monthly Operating Report for January 2018. | 0.80 | 280.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| | Meet with John, review and sign Monthly Operating Report. | 0.30 | 105.00 |
| | Emails with Connie re: Motion to Dismiss, tax issue, Jose, Monthly Operating Report, moving toward a plan, status. | 0.40 | 140.00 |
| 3/6/2018 | March 2018 adequate protection and letter to Tara T. for Bank of America. | 0.20 | 70.00 |
| 3/9/2018 | Call with Connie re: tax issue; Prepare for plan. | 0.30 | 105.00 |
| | Call with Jose re: tax issue, Application to Dismiss, strategy to move forward. | 0.20 | 70.00 |
| 3/14/2018 | Meet with John and Louise and Jose re: account and tax issues. | 0.50 | 175.00 |
| | Meet with John and Connie re: Bank of America, Motion to Dismiss, plan, list property for sale, strategy. | 1.10 | 385.00 |
| | Call Tara for continuance of Motion to Dismiss. | 0.10 | 35.00 |
| | Dictation and preparation of Affidavit for Jose. | 0.30 | 105.00 |
| | Call Jose re: Affidavit. | 0.10 | 35.00 |
| 3/15/2018 | Call with Jose re: Affidavit for Application, receipt of Affidavit. | 0.30 | 105.00 |
| | Email from client re: Monthly Operating Report and reimbursements. | 0.30 | 105.00 |
| | Call with Connie re: Extension of Motion to Dismiss. | 0.10 | 35.00 |
| | Call with Tara T. re: Extension of Motion to Dismiss. | 0.20 | 70.00 |
| 3/16/2018 | Prepare Motion for Extension Brief re: Motion to Dismiss; Motion for Continuance re: same; Email with client re: Connie to Boston. | 0.60 | 210.00 |
| 3/18/2018 | Prepare and dictate Motion to Dismiss. | 0.30 | 105.00 |
| | Email to client re: hearing date Motion to Dismiss. | 0.10 | 35.00 |
| 3/25/2018 | Prepare February Monthly Operating Report, review accounts and expenses. | 0.70 | 245.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT 06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 3/26/2018 | Email to Holley re: personal vs. Caritas expenses on Monthly Operating Reports. | 0.40 | 140.00 |
| 3/29/2018 | Motion for Extension to file Brief. | 0.40 | 140.00 |
| | Email to Halstead for status. | 0.30 | 105.00 |
| 4/9/2018 | Preparation of Brief, dictation and revisions to same. | 3.40 | 1,190.00 |
| | Emails from/to client re: Plan, etc. | 0.30 | 105.00 |
| 4/16/2018 | Call with Tara re: Motion to Dismiss. | 0.20 | 70.00 |
| 4/24/2018 | Prepare for Court re: Motion to Dismiss. | 1.20 | 420.00 |
| | Preparation of Monthly Operating Report. | 0.70 | 245.00 |
| | Conference with Morgans re: Motion to Dismiss. | 0.60 | 210.00 |
| | Call with Tara T. re: same. | 0.30 | 105.00 |
| | Attend Court Hearing re: Motion to Dismiss. | 0.90 | 315.00 |
| | Email to client re: Motion to Dismiss. | 0.20 | 70.00 |
| | File Monthly Operating Report. | 0.20 | 70.00 |
| 4/26/2018 | Revised Order re: Motion to Dismiss. | 0.30 | 105.00 |
| | Email to client re: Order and conference with Tara T. | 0.20 | 70.00 |
| | Email to Tara T. re: discuss status. | 0.10 | 35.00 |
| | Email from client re: conference call with Bank of America, moving forward with Plan and repairs. | 0.30 | 105.00 |
| 4/30/2018 | Email from Holley Claiborne and to client re: US Trustee fees due. | 0.20 | 70.00 |
| 5/2/2018 | Emails with Tara and client re: telephone conference with Bank of America. | 0.20 | 70.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 5/4/2018 | Prepare for meeting and meet re: Bank of America; Telephone conference with Bank of America Tara T.; Meet with clients re: same. | 1.30 | 455.00 |
| 5/7/2018 | Emails with Connie re: Bank of America proposal. | 0.20 | 70.00 |
| 5/15/2018 | Prepare for meetring with client re: repairs, Monthly Operating Report expenses. | 0.70 | 245.00 |
| | Meet with clients re: same. | 0.80 | 280.00 |
| 5/16/2018 | Emails from client re: roof repair and sump pum failure. | 0.30 | 105.00 |
| 5/31/2018 | Work on April Monthly Operating Report. | 0.80 | 280.00 |
| 6/1/2018 | Prepare for meeting with clients. | 0.90 | 315.00 |
| | Meet with clients re: review of Chapter 11 Plan terms. | 1.70 | 595.00 |
| 6/3/2018 | Prep for Disclosure Statement and Chapter 11  Plan. | 1.10 | 385.00 |
| 6/4/2018 | Dictation of Disclosure Statement and Chapter 11 Plan. | 2.60 | 910.00 |
| | Review and revise Disclosure Statement and Chapter 11 Plan; Email from and to Tara T. and client re: Bank of America rejection of Plan. | 1.00 | 350.00 |
| | Call with Tara re: payment terms of Bank of America. | 0.10 | 35.00 |
| | Review of Disclosure Statement and Plan with client and Connie and revisions of same. | 1.40 | 490.00 |
| | Dictation revisions, review and final revision/filing of Disclosure Statement an Plan. | 1.10 | 385.00 |
| | Email to Tara Trifon re: Plan provisions, Bank of America. | 0.30 | 105.00 |
| 6/6/2018 | Email to client re: Disclosure Statement and Plan procedure and options re: Bank of America. | 0.30 | 105.00 |
| 6/7/2018 | Email to client re: Disclosure Statement critical dates. | 0.10 | 35.00 |
| | Email to client re: Objection to POC: IRS and B&G state. | 0.20 | 70.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 6/8/2018 | Call with Connie re: Monthly Operating Report and repair expenses. | 0.10 | 35.00 |
| 6/13/2018 | Call with Holley re: Monthly Operating Report expenses, Plan. | 0.30 | 105.00 |
| 6/19/2018 | Call with Holley re: extension on Disclosure Statement, Monthly Operating Report issues and hearing. | 0.30 | 105.00 |
|  | Email to/from Tara Trifon re: extension Disclosure Statement hearing. | 0.20 | 70.00 |
| 6/20/2018 | Call to Tax Collector for Real Estate bill. | 0.30 | 105.00 |
|  | Email to/from L. Nash re: extension Disclosure Statement hearing. | 0.20 | 70.00 |
| 6/21/2018 | Extension Dislcosure Statement hearing. | 0.30 | 105.00 |
| 7/16/2018 | Call with Connie re: Plan, Disclosure Statement, Monthly Operating Report info, security issue. | 0.30 | 105.00 |
| 7/19/2018 | Review of Objections to Disclosure Statement. | 1.70 | 595.00 |
|  | Call with Tara re: bankruptcy payment terms. | 0.30 | 105.00 |
|  | Prep for meeting with clients and revisions to Disclosure Statements, review Objections. | 1.40 | 490.00 |
|  | Meeting with clients re: Disclosure Statement. | 1.20 | 420.00 |
| 7/22/2018 | Prep for meeting and meet with client re: Disclosure Statement and Plan, the process, changes, income tax issues, IRS lien, B&G | 3.80 | 1,330.00 |
|  | Calls with Humeriak, taxes and Bank of America, hearing. | 0.30 | 105.00 |
|  | Email to/from Humeriak re: same. | 0.20 | 70.00 |
|  | Prep for meeting with clients re: revised Disclosure Statement. | 0.90 | 315.00 |
|  | Meet with client re: same. | 1.40 | 490.00 |
| 7/23/2018 | Review Disclosure Statement and Plan, review Objections, revise same. | 1.30 | 455.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 7/23/2018 | Review objections to Disclosure Statement, review and dictation of same. | 3.70 | 1,295.00 |
| | Meet with clients re: review tax information, revise Disclosure Statement and Plan. | 1.60 | 560.00 |
| | Call with Humeriak re: Court issues tomorrow. | 0.20 | 70.00 |
| 7/24/2018 | Prepare for Court, revise and file Amended Disclosure Statement and Plan; Dictation of Motion to Seal. | 2.40 | 840.00 |
| | Call with client re: filing of Disclosure Statement and Plan. | 0.40 | 140.00 |
| | Attendance at Court hearing re: Disclosure Statement. | 2.40 | 840.00 |
| | Meet with clients to discuss status. | 1.10 | 385.00 |
| 8/8/2018 | Revise Motion to Seal and response of United States Trustee re: Revised Statute and Rules. | 0.70 | 245.00 |
| | Call with Amos for Appointment to Revise for Appointment. | 0.20 | 70.00 |
| | Call with client re: Meeting Thursday to dicuss Motion to Seal and John's financials. | 0.20 | 70.00 |
| 8/9/2018 | Research and amend Motion to Seal, review and revise and e-file. | 1.70 | 595.00 |
| 8/13/2018 | Dictation of Application to Appoint Accountant. | 0.60 | 210.00 |
| | Telephone calls from Hartog, Call with Frattroli, Call with High Touch re: Motion to Seal. | 0.40 | 140.00 |
| | Call with Mackey re: Motion to Seal. | 0.20 | 70.00 |
| | Email to and from Mackey re: Motion to Seal; Call with cleint re: attention to same. | 0.20 | 70.00 |
| 8/14/2018 | Prepare for Court re: Motion to Seal. | 1.20 | 420.00 |
| | Attendance at Court re: Motion to Seal. | 1.40 | 490.00 |
| | Go to law library and review cases re: Disclosure Statement. | 1.10 | 385.00 |
| 8/15/2018 | Letter to 3 unsecured creditors re: Motion to Seal. | 0.30 | 105.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| | Certification of Service re: Application to Appoint Accountant. | 0.20 | 70.00 |
| | Emails to client; Review Disclosure Statement and Plan; Review Objections to Disclosure Statement; Prepare for meeting with clients. | 2.20 | 770.00 |
| 8/16/2018 | Prepare for meeting with clients re: Amend Disclosure Statement and Plan, Motion to Seal. | 1.40 | 490.00 |
| | Meeting with clients re: same and Monthly Operating Report. | 1.60 | 560.00 |
| | Revise Disclosure Statement and Plan; Review and revise; Meet with client to sign and file. | 4.60 | 1,610.00 |
| 8/21/2018 | Prepare July Monthly Operating Report; Prepare for meeting with client re: same and Disclosure Statement documents. | 0.60 | 210.00 |
| 8/27/2018 | Email from and to Connie re: Disclosure Statement. | 0.30 | 105.00 |
| | Prepare Certification of Service for Notice of Hearing and Application to Appoint Accountant. | 0.20 | 70.00 |
| | Meet with client re: Disclosure Statement, personal financial information for John, broker opinion for rentals, tax info. | 1.10 | 385.00 |
| 8/30/2018 | Review and revise Amended Capplication to Employ Jose. | 0.70 | 245.00 |
| | Review and dictate John's Financial Affidavit; meet with John to sign. | 1.20 | 420.00 |
| 8/31/2018 | Call with L. Nash re: IRS Objection to Claim. | 0.20 | 70.00 |
| | Call with Jose Amos re: Application to Appoint. | 0.10 | 35.00 |
| 9/4/2018 | Attend Court re: Appoint Jose Amos. | 0.70 | 245.00 |
| | Court re: Motion to Seal. | 0.30 | 105.00 |
| 9/5/2018 | Dictation and preparation of Objection to IRS and Motion for Reconsideration. | 0.70 | 245.00 |
| 9/6/2018 | Revise objections to Disclosure Statement with clients, documents for information for Disclosure Statement. | 1.70 | 595.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| | Call with Humerik re: status. | 0.40 | 140.00 |
| | Email and call with Connie re: call with Humerik. | 0.40 | 140.00 |
| 9/7/2018 | Email documents to Humerik. | 0.20 | 70.00 |
| | Telephone conference with client re: Disclosure Statement. | 0.20 | 70.00 |
| | Meet with clients re: Diclosure Statement document review. | 1.10 | 385.00 |
| 9/8/2018 | Meet with clients re: Disclosure Statement documents and information. | 1.60 | 560.00 |
| 9/9/2018 | Prepare Third Amendment to Disclosure Statement, review and revise, file, emailed to all counsel. | 3.40 | 1,190.00 |
| | Meet with clients re revised Disclosure Statement. | 1.20 | 420.00 |
| 9/10/2018 | Revise Chapter 11 Plan and file. | 2.10 | 735.00 |
| | Call client and emails with client re: Disclosure Statement hearing. | 0.30 | 105.00 |
| 9/11/2018 | Prepare for Disclosure Statement hearing. | 0.60 | 210.00 |
| | Meet with clients and counsel pre-hearing. | 0.60 | 210.00 |
| | Meet with clients pre-hearing. | 0.50 | 175.00 |
| | Disclosure Statement hearing. | 0.50 | 175.00 |
| | Meet with clients and counsel post-hearing. | 1.20 | 420.00 |
| 9/14/2018 | Revise Motion to Extend Time to Plead from IRS. | 0.30 | 105.00 |
| | Email to counsel for consent (Wicks). | 0.10 | 35.00 |
| 9/18/2018 | Email from client re: Disclosure Statement documents. | 0.10 | 35.00 |
| | Prepare for Court. | 1.20 | 420.00 |
| | Attend Court re: IRS Motion to Reconsider. | 1.50 | 525.00 |
| 9/19/2018 | Prepare for meeting with clients re: Disclosure Statement disclosures. | 0.70 | 245.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| | Meeting with clients re: same. | 1.60 | 560.00 |
| | Review of documents from client by email. | 0.90 | 315.00 |
| | Send documents from client to Bank of America attorneys. | 0.30 | 105.00 |
| | Call with Connie re: Disclosure Statement documents and discuss additional documents. | 0.20 | 70.00 |
| 9/20/2018 | Receive and review personal information of J. Morgan, emails from and to client, call to Tara and Stephen H., emails from Steve. | 3.70 | 1,295.00 |
| 9/21/2018 | Email from Trifon and review of rejected disclosures. | 0.20 | 70.00 |
| | Email to Trifon and Humerick with Claire's documents re: comps. | 0.40 | 140.00 |
| | Email to Connie withrejection email. | 0.30 | 105.00 |
| | Emails from and to Connie re: Reivew of Disclosures. | 0.30 | 105.00 |
| 9/22/2018 | Call with Connie re: rejection letter, discuss response. | 0.20 | 70.00 |
| | Prepare for meeting with clients, meet and revise document package with clients, review Disclosure Statement and Plan. | 1.30 | 455.00 |
| | Discuss new Disclosure Statement Plan. | 0.40 | 140.00 |
| 9/24/2018 | Dictate Disclosure Statement, review and revise, calls to client re: same. | 2.80 | 980.00 |
| | Dictate and revise Chapter 11 Plan. | 1.10 | 385.00 |
| | Review all documents. | 0.80 | 280.00 |
| | Prepare Monthly Operating Report and file. | 0.60 | 210.00 |
| | Review 3rd and 4th Amended Disclosure Statement for Court. | 0.90 | 315.00 |
| | Attend Court re: Disclosure Statement. | 0.80 | 280.00 |
| | Call with Tara, call with client re: Disclosure Statement hearing. | 0.30 | 105.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| | Meet with clients after Court to discuss Court Order re: Motion to Dismiss. | 0.30 | 105.00 |
| 9/27/2018 | Email to client re: outline of issues re: respons to Motion to Dismiss. | 0.30 | 105.00 |
| 9/28/2018 | Email from and to client re: single asset re: case, Motion to Dismiss. | 0.20 | 70.00 |
| 10/1/2018 | Email with Connie re: Motino to Dismiss by Bank of America. | 0.20 | 70.00 |
| | Call with Wicks. | 0.10 | 35.00 |
| 10/3/2018 | Review of Bank of America Motion to Dismiss. | 0.80 | 280.00 |
| | Telephone conference with Connie re: same. | 0.50 | 175.00 |
| 10/4/2018 | Emails to and from  Connie re: Motion to Dismiss. | 0.60 | 210.00 |
| 10/5/2018 | Emails from client; Call with Connie re: Motion to Dismiss. | 0.60 | 210.00 |
| | Withdrawal re: IRS. | 0.30 | 105.00 |
| 10/6/2018 | Emails from client re: dismiss response. | 0.50 | 175.00 |
| 10/7/2018 | Prepare for response memo, Motion to Reconsider. | 1.70 | 595.00 |
| 10/8/2018 | Dictate Affidavit, review and revise Affidavit with Connie. | 0.80 | 280.00 |
| | Prepare initial draft of memo. | 0.90 | 315.00 |
| 10/9/2018 | Attend Court re: Motion to Redact. | 0.80 | 280.00 |
| | Complete review and revise memo re: Bank of America Motion to Dismiss. | 2.10 | 735.00 |
| | Meeting with John to sign Affidavit. | 0.30 | 105.00 |
| 10/10/2018 | Objection to Extension of Time by USA to brief, Motion to Reconsideration. | 0.50 | 175.00 |
| | Email to client re: same. | 0.10 | 35.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 10/11/2018 | Call Connie re: IRS Motion to Brief, discuss sale, TD Bank statements to client. | 0.30 | 105.00 |
| | Call with Wicks re: their Motion for Extension for Briefs. | 0.40 | 140.00 |
| 10/16/2018 | Call with Wicks - returned call. | 0.10 | 35.00 |
| 10/17/2018 | Call Client re: status of Motion to Dismiss and upcoming Monthly Operating Report. | 0.20 | 70.00 |
| | Call Marie Wicks - returned call. | 0.20 | 70.00 |
| 10/18/2018 | Email from client re: IRS; Email to Tara T. re: Insurance. | 0.20 | 70.00 |
| | Email to client re: USA vs. Morgan docket. | 0.20 | 70.00 |
| 10/23/2018 | Send hazard insurance declaration to Tara T. | 0.10 | 35.00 |
| | Email to Holly C. re: Monthly Operating Report. | 0.10 | 35.00 |
| | Telephone call with Tara T. and Steve H. re: 6 months and 363 Motion. | 0.30 | 105.00 |
| | Telephone Call with Peter S., attorney for IRS re: his Motion for Extension to file brief, possible 363 sale - 2 calls. | 0.70 | 245.00 |
| | Call with Connie re: same. | 0.30 | 105.00 |
| 10/24/2018 | Email to and from to Connie re: IRS call re: John's debt. | 0.20 | 70.00 |
| | Review U.S. Motion for Extension of Time to file Memo. | 0.20 | 70.00 |
| | Email to and from Connie re: Monthly Operating Report. | 0.10 | 35.00 |
| | Review Stipulation from Wicks re: Withdrawal of A.P. | 0.30 | 105.00 |
| 10/26/2018 | Prepare September Monthly Operating Report. | 0.80 | 280.00 |
| 10/29/2018 | Call with Connie re: IRS and bank proposal. | 0.20 | 70.00 |
| 11/1/2018 | Prepare Contract for Caritas; Email from Wicks re: proposal. | 0.30 | 105.00 |
| 11/2/2018 | Meet with Morgan re: sale, IRS proposal, effect of Motion to Dismiss. | 0.80 | 280.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 11/6/2018 | Emails withConnie; Call with Connie re: IRS proposal (sale). | 0.40 | 140.00 |
| | Email from Peter S. at IRS re: same. | 0.10 | 35.00 |
| 11/7/2018 | Email to client re: telephone conference. | 0.20 | 70.00 |
| 11/19/2018 | Email to and from client re: Monthly Operating Report. | 0.10 | 35.00 |
| | Email to and from client re: documents to tax attorney. | 0.10 | 35.00 |
| | Review IRS stip proposal to sell property. | 0.50 | 175.00 |
| | Call with Humerick re: proposal review. | 0.30 | 105.00 |
| 11/20/2018 | Call with Humerick re: IRS proposal. | 0.30 | 105.00 |
| | Review proposal, call with Connie re: same, email to Peter at IRS. | 1.00 | 350.00 |
| | US Trustee quarterly fee invoice to client. | 0.10 | 35.00 |
| 12/2/2018 | Email from client re: info for bank. | 0.10 | 35.00 |
| 12/4/2018 | Insurance  policy to Tara T. | 0.10 | 35.00 |
| 12/6/2018 | Call with Tara re: bank proposal, receipt and send to client. | 0.20 | 70.00 |
| 12/8/2018 | Reivew Bank of America proposal. | 0.70 | 245.00 |
| 12/10/2018 | Further review of Bank of America proposal. | 0.40 | 140.00 |
| 12/11/2018 | Email to Tara and Stephen re: proposal. | 0.10 | 35.00 |
| 12/20/2018 | Review Bank of America sale proposal. | 0.70 | 245.00 |
| 12/23/2018 | Call with Connie re: Bank of America proposal. | 0.30 | 105.00 |
| 12/28/2018 | Prepare November Monthly Operating Report. | 0.60 | 210.00 |
| 1/4/2019 | Email from and to Connie re: Monthly Operating Report questions. | 0.20 | 70.00 |
| 1/14/2019 | Texts with Connie re: buyer. | 0.30 | 105.00 |
| 1/16/2019 | Emails with Connie re: purchase possibilities. | 0.40 | 140.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 1/21/2019 | Call with Connie re: purchase. | 0.30 | 105.00 |
| | Call with Connie re: Monthly Operating Report. | 0.10 | 35.00 |
| 1/22/2019 | Calls and texts and emails from Connie re: purchase. | 1.10 | 385.00 |
| 1/23/2019 | Review binder of sale. | 0.20 | 70.00 |
| | Multiple calls and texts and emails with clientre: sale terms and timing. | 0.70 | 245.00 |
| | Conference call with client and Bachras re: sale terms. | 0.20 | 70.00 |
| | Calls with Elisa B. (attorney for Buyer) re: terms and inspections. | 0.70 | 245.00 |
| | Call with Tara T. re: sale disclosure. | 0.10 | 35.00 |
| | Call with Steve Humerick re: sale disclosure (363 vs. dismissal). | 0.20 | 70.00 |
| 1/24/2019 | Email to client re: buyer requests re: insurance, title, terms of contract, request for recent secured debt statements. | 0.30 | 105.00 |
| | Texts to client re: closing date, inspections not an out on Contract. | 0.20 | 70.00 |
| | Emails to and from client re: insurance, property descriptions. | 0.40 | 140.00 |
| | Call Brian's number, no out of contract from inspections or no deal. | 0.30 | 105.00 |
| | Telephone conference with Elissa and Margaret re: Contract. | 0.40 | 140.00 |
| | Telephone conference with Connie, call with Elissa re: inspections for 2 weeks and terms. | 0.60 | 210.00 |
| | Emails and texts from and to clients re: survey plans and time of closing, inspections, contract terms review. | 0.70 | 245.00 |
| 1/25/2019 | Prepare and produce contract. | 1.20 | 420.00 |
| | Review contract with client, send contract to buyer's attorney. | 1.40 | 490.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| | Numerous emails with client re: contract terms. | 0.60 | 210.00 |
| | Calls with client re: contract terms, termination and inspection, specific clauses, dismissal vs. sale, etc. | 0.80 | 280.00 |
| | Multiple emails with attorney for buyer. | 0.50 | 175.00 |
| | Emails with Barbara, broker and email from Emile. | 0.30 | 105.00 |
| | Call with Attorney Wicks IRS re: sale. | 0.20 | 70.00 |
| 1/26/2019 | Email Contract in Word to buyer's counsel. | 0.20 | 70.00 |
| | Emails with client re: meeting with buyer and status. | 0.20 | 70.00 |
| | Emails with client re: inspection issues. | 0.30 | 105.00 |
| | Emails to buyer's attorney re: inspection issues and new contract clauses, inspection and terms. | 0.50 | 175.00 |
| | Email from and to Sklar re: IRS lien, release procedure. | 0.30 | 105.00 |
| 1/27/2019 | Email to Connie re: Monthly Operating Report. | 0.10 | 35.00 |
| | Email to Connie for Plan copies. | 0.20 | 70.00 |
| | Call and texts with Connie re: message received saying deal is off. | 0.50 | 175.00 |
| 1/28/2019 | Emails and texts to and from Connie re: failed deal. | 0.20 | 70.00 |
| | Call with Attorney for buyer re: no deal. | 0.20 | 70.00 |
| | Telephone conference with Connie and Laurie Cooper re: broker Emile. | 0.30 | 105.00 |
| | Call with Connie re: mortgage broker status. | 0.20 | 70.00 |
| 2/4/2019 | Work on December Monthly Operating Report; John review and sign then file with the Court. | 0.60 | 210.00 |
| | Tmail from Connie re: Monthly Operating Report and U.S. Trustee fees. | 0.10 | 35.00 |
| 2/10/2019 | Call with Connie re: sale or refinance. | 0.20 | 70.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| | Call with Connie re: Monthly Operating Report revision. | 0.10 | 35.00 |
| 2/11/2019 | Revised December Monthly Operating Report, email to client for review. | 0.40 | 140.00 |
| 2/12/2019 | Call with Connie re: Monthly Operating Report tomorrow. | 0.10 | 35.00 |
| | Call with Wicks re: mortgage application extension of time for brief (bank's motion to Dismiss. | 0.10 | 35.00 |
| | Call Tara T. re: mortgage application. | 0.10 | 35.00 |
| 2/13/2019 | Text to Connie re: mortgage application. | 0.10 | 35.00 |
| | Text to Connie re: review Monthly Operating Report. | 0.10 | 35.00 |
| 2/19/2019 | Call with Connie re: refinance and January Monthly Operating Report. | 0.30 | 105.00 |
| | Call with Tara re: status of refinance vs. sale. | 0.20 | 70.00 |
| 2/22/2019 | Call with Connie re: Monthly Operating Report. | 0.20 | 70.00 |
| | Call with Marie Wicks re: status of Motion. | 0.10 | 35.00 |
| 2/23/2019 | Email from Wicks re: mortgage application. | 0.20 | 70.00 |
| | Call with client re: same. | 0.20 | 70.00 |
| 2/26/2019 | Prepare January Monthly Operating Report. | 0.70 | 245.00 |
| | Email to Connie re: same. | 0.10 | 35.00 |
| | Email to Connie re: tax bill and my fees. | 0.20 | 70.00 |
| , | Telephone conference with Connie, Peter S., Marie Wicks re: status of refinance. | 0.60 | 210.00 |
| | Prepare Monthly Operating Report for signing and file. | 0.90 | 315.00 |
| 2/28/2019 | Email from and to Wicks re: her Motion to Extend re: Brief, my review of language. | 0.20 | 70.00 |
| 3/6/2019 | Email from Sklar. | 0.10 | 35.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 3/7/2019 | Email to Connie re: refinance status. | 0.10 | 35.00 |
| 3/8/2019 | Telephone conference with Connie and mortgage broker. | 0.30 | 105.00 |
| 3/11/2019 | Telephone conference with Connie and Sklar, Wicks, Brown, mortgage broker re: refinance. | 0.60 | 210.00 |
| 3/21/2019 | Call with Connie re: refinance status. | 0.20 | 70.00 |
| | Call with Connie re: Monthly Operating Report. | 0.10 | 35.00 |
| | Email from Connie re: Monthly Operating Report. | 0.20 | 70.00 |
| 4/8/2019 | Call with Connie re: Monthly Operating Report. | 0.10 | 35.00 |
| | Call with Connie re: Caritas refinance. | 0.20 | 70.00 |
| 4/22/2019 | Email to IRS attorneys for telephone appointment. | 0.20 | 70.00 |
| 4/26/2019 | Telephone conference with Connie re: financing status. | 0.40 | 140.00 |
| | Conference with Connie, Peter and Marie re: status of lending. | 1.00 | 350.00 |
| 5/14/2019 | Dictate Monthly Operating Report, email to Connie re: Monthly Operating Report. | 0.50 | 175.00 |
| 5/21/2019 | Prepare April Monthly Operating Report. | 0.50 | 175.00 |
| | Call with Connie re: refinance. | 0.20 | 70.00 |
| 7/2/2019 | Email from and to Holly re: Monthly Operating Report and date, status of sale. | 0.30 | 105.00 |
| 7/5/2019 | Meeting with client and Connie re: Monthly Operating Report, date for Holly, mortgage. | 0.70 | 245.00 |
| 7/9/2019 | Review December 2018 to April 2019 groups of invoices for delivery to Holly. | 0.60 | 210.00 |
| 7/25/2019 | Email to Connie re: June Monthly Operating Report and status of borrowing. | 0.20 | 70.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 8/10/2019 | Prepare June Monthly Opearting Report, John in to review and sign. | 0.40 | 140.00 |
| 9/11/2019 | Call with Connie re: status of loan. | 0.20 | 70.00 |
| 9/13/2019 | Text to Connie re: amend Monthly Operating Report. | 0.10 | 35.00 |
| 10/4/2019 | Email from Wicks re: extension. | 0.10 | 35.00 |
| 10/9/2019 | Email from and to Holly and to client re: August Monthly Operating Report. | 0.30 | 105.00 |
| | Email to client re: mortgage questions. | 0.10 | 35.00 |
| 10/12/2019 | Prepare August Monthly Operating Report. | 0.50 | 175.00 |
| 10/14/2019 | Meet with client and Connie re: Monthly Opearting Report revisions; refinance/sale, John's IRS debt. | 1.20 | 420.00 |
| 10/17/2019 | Re-do and amend three Monthly Operating Reports. | 0.70 | 245.00 |
| 10/19/2019 | Meet with John re: sign three corrected Monthly Operating Reports. | 0.20 | 70.00 |
| 10/30/2019 | Call insurance agent re: coverage. | 0.20 | 70.00 |
| 11/7/2019 | Call with Connie re: insurance renewal and Caritas IRS debt. | 0.20 | 70.00 |
| | Emails with Flanigan re: insurance renewal. | 0.30 | 105.00 |
| 11/8/2019 | Email from and to Tarifon re: insurance. | 0.20 | 70.00 |
| | Call with Vinnie Freccia re: real estate tax due. | 0.20 | 70.00 |
| 11/9/2019 | Email to Connie re: insurance and real estate tax coverage. | 0.20 | 70.00 |
| 11/13/2019 | Email to Vinnie Freccia re: real estate tax. | 0.10 | 35.00 |
| 11/14/2019 | Call with Connie re: real estate tax bill and insurance in place. | 0.30 | 105.00 |
| | Call with Vinnie Freccia re: real estate tax. | 0.30 | 105.00 |
| | Email client re: Transfers, insurance, real estate tax. | 0.20 | 70.00 |
| 11/15/2019 | Email from and to Holly C. re: Monthly Operating Report fees. | 0.10 | 35.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 11/17/2019 | Texts with Connie re: Monthly Operating Report, TD Bank statement, real estate issues. | 0.30 | 105.00 |
|  | Prepare September Monthly Operating Report. | 0.50 | 175.00 |
| 11/30/2019 | Emails with Connie re: Monthly Operating Report. | 0.30 | 105.00 |
| 12/3/2019 | Call with Connie re: Monthly Operating Report. | 0.20 | 70.00 |
| 12/10/2019 | Research re: real estate tax payment, email to Vinnie Freccia. | 0.40 | 140.00 |
| 12/13/2019 | Call with Connie re: real estate tax, mortgage. | 0.20 | 70.00 |
| 1/2/2020 | Call with Connie re: Stamford real estate tax proposal. | 0.50 | 175.00 |
|  | Email to Vinnie Freccia to discuss October and November Monthly Operating Reports. | 0.30 | 105.00 |
| 1/3/2020 | Email real estate tax bills to client, call with client re: same. | 0.20 | 70.00 |
| 1/7/2020 | Call with Connie re: Vincent Freccia's settlement offer, Email to Freccia re same; Email to Connie re: finance/sale. | 0.50 | 175.00 |
|  | Email from Connie re: finance, discuss John's problem. | 0.20 | 70.00 |
| 1/9/2019 | Real estate stipulation to Vinnie Freccia. | 0.20 | 70.00 |
| 1/23/2020 | Call with Sklar to discuss status. | 0.30 | 105.00 |
| 2/1/2020 | Call with Connie re: Monthly Operating Reports, financing, real estate taxes, IRS issue for refinance, refinance vs. sale, etc. | 0.70 | 245.00 |
| 2/2/2020 | Emails and calls with Connie re: October to December Monthly Operating Reports. | 1.00 | 350.00 |
|  | Prepare October to December 2019 Monthly Operating Reports. | 1.20 | 420.00 |
|  | Call with Vinnie Freccia re: real estate taxes. | 0.30 | 105.00 |
|  | Meet with John and sign October, November and December Monthly Operating Reports. | 0.40 | 140.00 |

Law Offices of Ellery E. Plotkin, LLC
16 River Street
Norwalk, CT  06851

CLIENT: CARITAS INVESTMENT LIMITED PARTNERSHIP

**For Professional Services Rendered**

| DATE OF SERVICE | DESCRIPTION OF SERVICES RENDERED | HOURS | AMOUNT |
|---|---|---|---|
| 2/4/2020 | Call to and from Holly C. re: Monthly Operating Reports, Motion, etc. | 0.20 | 70.00 |
| 2/10/2020 | Telephone conference with Sklarew and Marie Wicks. | 0.50 | 175.00 |
| 2/11/2020 | Email to client re: telephone conference with Sklar and Wicks. | 0.20 | 70.00 |
| | | **299.30** | **$ 104,755.00** |

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

————————————————————x
                                          :
In re:                                    :   CHAPTER 11
                                          :
CARITAS INVESTMENT                        :   CASE NO. 17-50456 (JAM)
LIMITED PARTNERSHIP,                      :
                                          :
                                          :
            Debtor.                       :
————————————————————x

**ORDER GRANTING APPLICATION FOR**
**FINAL ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES**
**TO ELLERY E. PLOTKIN, COUNSEL TO THE DEBTOR**

Upon consideration of the Application of the Estate of Ellery E. Plotkin for allowance of compensation and reimbursement of expenses to Ellery E. Plotkin ("Attorney Plotkin"), as counsel to Caritas Investment Limited Partnership ("Caritas") for the period April 24, 2017 through March 31, 2020; and sufficient notice having been given; and due consideration having been given to any responses thereto; and sufficient cause having been shown therefor, it is hereby:

**ORDERED**, that Attorney Plotkin is allowed fees in the amount of $104,755.00 which is authorized to be paid by Caritas; and it is further

**ORDERED**, that the Estate of Ellery E. Plotkin is authorized to apply the retainer in the amount of $8,530 toward the payment of the fees authorized by this order; and it is further

**ORDERED**, that the Estate of Ellery E. Plotkin is authorized to seek payment of the remaining balance of allowed fees from Caritas in the amount of $96,225.

**UNITED STATES BANKRUPTCY COURT**
**DISTRICT OF CONNECTICUT**
**BRIDGEPORT DIVISION**

| | | |
|---|---|---|
| ───────────────────── x | | |
| | : | |
| In re: | : | CHAPTER 11 |
| | : | |
| CARITAS INVESTMENT | : | CASE NO. 17-50456 (JAM) |
| LIMITED PARTNERSHIP, | : | |
| | : | |
| Debtor. | : | |
| ───────────────────── x | | |

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that on May 21, 2021 the foregoing Application was electronically filed.  Notice of this filing will be sent by e-mail to all parties by operation of the Court's electronic filing system or by mail to anyone unable to accept electronic filing pursuant to the Notice of Electronic Filing.  Parties may access this filing through the Court's system.

Dated: May 21, 2021
     New Haven, Connecticut

THE DEBTOR,
CARITAS INVESTMENT
LIMITED PARTNERSHIP,

By:   /s/Douglas S. Skalka
    Douglas S. Skalka (ct00616)
    195 Church Street, 13th Floor
    New Haven, Connecticut  06510
    (203) 821-2000
    dskalka@npmlaw.com